■ In the Matter of STEPHANY WORTHINGTON, Claimant, v SAMARITAN MEDICAL CENTER, Appellant. WORKERS' COMPENSATION BOARD, Respondent. [2 NYS3d 290]—

Clark, J. Appeal from a decision of the Workers' Compensation Board, filed December 7, 2012, which ruled that claimant sustained a work-related injury and awarded her workers' compensation benefits.

Claimant, a registered nurse, injured her right foot, left wrist and face after she fell while making her rounds and checking on patients during her shift at the hospital. According to claimant, she was walking down the hallway when her foot became stuck and she fell forward sustaining her injuries. Claimant subsequently applied for workers' compensation benefits. Following a hearing, a Workers' Compensation Law Judge found that claimant sustained a work-related injury and awarded benefits. The Workers' Compensation Board affirmed that decision. This appeal ensued.

We affirm. "Whether a compensable accident has occurred is a question of fact to be resolved by the Board and its determination will not be disturbed when supported by substantial evi-

dence" (*Matter of Cicciarelli v Westchester Health Care Corp.*, 86 AD3d 733, 734 [2011] [citations omitted]). Furthermore, absent substantial evidence to the contrary, a presumption exists that an accident that occurs in the course of employment arises out of that employment (*see* Workers' Compensation Law § 21 [1]; *Matter of Enriquez v Home Lawn Care & Landscaping, Inc.*, 77 AD3d 1149, 1151 [2010]; *Matter of Lopez v City Univ. of N.Y.*, 299 AD2d 645, 646 [2002]). The Board credited claimant's testimony regarding the nature of the fall, namely, that it occurred because her foot stuck to the floor and not because she lost consciousness or experienced any kind of medical episode. Although the employer presented medical testimony that offered a variety of alternative causes for claimant's fall, including her preexisting diabetic condition and other idiopathic medical conditions, such conclusions were based upon mere speculation and were insufficient to rebut the statutory presumption contained in Workers' Compensation Law § 21. According deference to the Board's resolution of credibility issues with regard to the conflicting medical evidence and witness testimony (*see Matter of Camby v System Frgt., Inc.*, 105 AD3d 1237, 1238 [2013]; *Matter of Roberts v Waldbaum's*, 98 AD3d 1211, 1211 [2012]), we find that substantial evidence supports the Board's determination that claimant's injuries arose out of and in the course of her employment (*see Matter of Booker v Intermagnetics Gen. Corp.*, 53 AD3d 743, 745 [2008]; *Matter of Scalzo v St. Joseph's Hosp.*, 297 AD2d 883, 884 [2002]).

Lahtinen, J.P., McCarthy, Rose and Lynch, JJ., concur. Ordered that the decision is affirmed, without costs.